Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 1. Comparison of Aluminum Sampling Results to Applicable Standards**

**Explanatory Notes:**

1. All sampling results are taken from American Reclamation Inc.'s ("American Reclamation") annual reports for its South Coast Recycling facility located at 4560 Doran Street, Los Angeles, CA 90039 ("the Facility") where possible. However, American Reclamation's 2015-2016, 2017-2018, and 2018-2019 annual reports are missing from the California State Water Resources Control Board's Stormwater Multiple Application and Report Tracking System ("SMARTS"). In addition, there are no sampling results in the 2016-2017 or 2019-2020 annual reports on SMARTS. As a result, Los Angeles Waterkeeper ("LA Waterkeeper") has had to rely on other sources for these sampling results. For example, the 2015-2016, 2016-2017, 2017-2018 sampling data is pulled from American Reclamation's Level 2 Technical Report (updated July 2020).

2. Where American Reclamation failed to sample either the Metal Yard or the Paper Yard during a discharge event, but did sample the other yard, LA Waterkeeper has coded the entry for the missing yard as "No Sample." Where American Reclamation sampled a yard and did not analyze the sample for aluminum, LA Waterkeeper has coded the entry for the missing sample at "Failed to Analyze."

3. The reporting year goes from July 1 to June 30 of the following year. For Example, the 2014-2015 reporting year would include information regarding stormwater discharges ranging from July 1, 2014 to June 30, 2015.

4. The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NAL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the site.

5. A Qualifying Storm Event ("QSE") is a storm that produces stormwater runoff and that is preceded by at least 48 hours free from stormwater discharge.

| | NAL - .75 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| **2012-2013 Reporting Year** | | |
| 12/29/2012 (Metal Yard) | .75 mg/L | No Sample |
| 12/29/2012 (Paper Yard) | .75 mg/L | .401 mg/L |
| 12/29/2012 ("Roof Sample")[i] | .75 mg/L | 1.35 mg/L |

1

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - .75 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| 2012-2013 Annual Average | .75 mg/L | .8755 mg/L |
| Storm Event Samples (Metal Yard) | | 0 |
| Storm Event Samples (Paper Yard) | | 1 |
| Storm Event Samples ("Roof Sample") | | 1 |
| **2013-2014 Reporting Year** | | |
| 11/29/2013 ("Stormwater")[ii] | .75 mg/L | 3.77 mg/L |
| 11/29/2013 (Metal Yard) | .75 mg/L | No Sample |
| 11/29/2013 (Paper Yard) | .75 mg/L | No Sample |
| 2/11/2014 (Metal Yard)[iii] | .75 mg/L | .0855 mg/L |
| 2/11/2014 (Paper Yard) | .75 mg/L | No Sample |
| 2/27/2014 (Metal Yard)[iv] | .75 mg/L | .527 mg/L |
| 2/27/2014 (Paper Yard) | .75 mg/L | 2.88 mg/L |
| 2013-2014 Annual Average | .75 mg/L | 1.8156 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 1 |
| Storm Event Samples ("Stormwater") | | 1 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - .75 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| | | |
| **2014-2015 Reporting Year** | | |
| 12/1/2014 (Metal Yard) | .75 mg/L | No Sample |
| 12/1/2014 (Paper Yard)[v] | .75 mg/L | .297 mg/L - Trash bag sample |
| 12/2/2014 (Metal Yard)[vi] | .75 mg/L | 1.12 mg/L |
| 12/2/2014 (Paper Yard) | .75 mg/L | No Sample |
| 12/12/2014 (Metal Yard) | .75 mg/L | .536 mg/L |
| 12/12/2014 (Paper Yard) | .75 mg/L | No Sample |
| 2014-2015 Annual Average | .75 mg/L | .651 mg/L (.828 mg/L if omit sample from trash bag) |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 1 |
| **2015-2016 Reporting Year** | | |
| 9/15/2015 (Metal Yard) | .75 mg/L | .335 mg/L |
| 9/15/2015 (Paper Yard) | .75 mg/L | .27 mg/L |
| 10/5/2015 Metal Yard | .75 mg/L | No Sample |

3

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - .75 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| 10/5/2015 (Paper Yard) | .75 mg/L | 1.94 mg/L |
| 1/5/2016 (Metal Yard) | .75 mg/L | 1.56 mg/L |
| 1/5/2016 (Paper Yard) | .75 mg/L | No Sample |
| 1/6/2016 (Metal Yard) | .75 mg/L | No Sample |
| 1/6/2016 (Paper Yard)[vii] | .75 mg/L | 1.88 mg/L |
| 4/8/2016 (Metal Yard) | .75 mg/L | No Sample |
| 4/8/2016 (Paper Yard) | .75 mg/L | .737 mg/L |
| 2015-2016 Annual Average | .75 mg/L | 1.12033 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 4 |
| **2016-2017 Reporting Year** | | |
| 12/16/2016 (Metal Yard) | .75 mg/L | .284 mg/L |
| 12/16/2016 (Paper Yard) | .75 mg/L | No Sample |
| 12/23/2016 (Metal Yard) | .75 mg/L | .474 mg/L |
| 12/23/2016 (Paper Yard) | .75 mg/L | No Sample |
| 12/30/2016 (Metal Yard) | .75 mg/L | No Sample |
| 12/30/2016 (Paper Yard) | .75 mg/L | .166 mg/L |
| 1/20/2017 (Metal Yard) | .75 mg/L | .15 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

|  | NAL - .75 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| 1/20/2017 (Paper Yard) | .75 mg/L | No Sample |
| 2/17/2017 (Metal Yard) | .75 mg/L | .15 mg/L |
| 2/17/2017 (Paper Yard) | .75 mg/L | Failed to Analyze |
| 2016-2017 Annual Average | .75 mg/L | .2448 mg/L |
| Storm Event Samples (Metal Yard) |  | 4 |
| Storm Event Samples (Paper Yard) |  | 1 |
| **2017-2018 Reporting Year** | | |
| 1/9/2018 (Metal Yard) | .75 mg/L | .321 mg/L |
| 1/9/2018 (Paper Yard) | .75 mg/L | Failed to Analyze |
| 3/21/2018 (Metal Yard) | .75 mg/L | .678 mg/L |
| 3/21/2018 (Paper Yard | .75 mg/L | Failed to Analyze |
| 2017-2018 Annual Average | .75 mg/L | .4995 mg/L |
| Storm Event Samples (Metal Yard) |  | 2 |
| Storm Event Samples (Paper Yard) |  | 0 |
| **2018-2019 Reporting Year** | | |
| 12/6/2018 (Metal Yard) | .75 mg/L | .106 mg/L |
| 12/6/2018 (Paper Yard) | .75 mg/L | .157 mg/L |
| 2/4/2019 (Metal Yard) | .75 mg/L | .526 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - .75 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| 2/4/2019 (Paper Yard) | .75 mg/L | .183 mg/L |
| 2018-2019 Annual Average | .75 mg/L | .243 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 2 |
| **2019-2020 Reporting Year** | | |
| 3/10/2020 (LA Waterkeeper Sample) | .75 mg/L | 160 mg/L |
| 3/13/2020 (Metal Yard) | .75 mg/L | .151 mg/L |
| 3/13/2020 (Paper Yard) | .75 mg/L | 1.26 mg/L |
| 4/9/2020 (Metal Yard)[viii] | .75 mg/L | .228 mg/L |
| 4/9/2020 (Paper Yard) | .75 mg/L | .464 mg/L |
| 2019-2020 Annual Average | .75 mg/L | 32.4206 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 2 |
| Storm Event Samples (LA Waterkeeper Sample) | | 1 |

---

[i] Note that this sample is referred to only as "Roof Sample" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

---

taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[ii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 13, 2013. Note that this sample is referred to only as "Stormwater" and that LA Waterkeeper assumes assume that American Reclamation knows which portion of the Facility this sample was taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[iii] The February 11, 2014 sampling result is taken from the Positive Lab Service Certificate of Analysis dated February 27, 2014.

[iv] Both February 27, 2014 sample results are taken from the Positive Lab Service Certificate of Analysis dated March 20, 2014.

[v] The lab results state that this sample was sampled in a plastic trash bag and not in a proper sampling vessel. This substantially reduces the value of this as an accurate, representative sample.

[vi] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 2, 2014. Note that this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled the Facility on December 1, 2014, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[vii] Note that this sampling result comes from American Reclamation's Level 2 Technical Report (updated July 2020). However, this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled discharge from the Facility on January 5, 2016, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[viii] The Positive Lab Service Certificate of Analysis dated April 29, 2020 indicates that the Paper Yard and Metal Yard samples from April 9, 2020 were not provided in a preserved container and that the laboratory ran the tests from the unpreserved container that they were provided.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 2. Comparison of Copper Sampling Results to Applicable Standards**

**Explanatory Notes:**

1.  All sampling results are taken from American Reclamation's annual reports where possible. However, American Reclamation's 2015-2016, 2017-2018, and 2018-2019 annual reports are missing from the California State Water Resources Control Board's Stormwater Multiple Application and Report Tracking System ("SMARTS"). In addition, there are no sampling results in the 2016-2017 or 2019-2020 annual reports on SMARTS. As a result, LA Waterkeeper has had to rely on other sources for these sampling results. For example, the 2015-2016, 2016-2017, 2017-2018 sampling data is pulled from American Reclamation's Level 2 Technical Report (updated July 2020).

2.  Where American Reclamation failed to sample either the Metal Yard or the Paper Yard during a discharge event, but did sample the other yard, LA Waterkeeper has coded the entry for the missing yard as "No Sample." Where American Reclamation sampled a yard and did not analyze the sample for copper, LA Waterkeeper has coded the entry for the missing sample at "Failed to Analyze."

3.  The reporting year goes from July 1 to June 30 of the following year.  For Example, the 2014-2015 reporting year would include information regarding stormwater discharges ranging from July 1, 2014 to June 30, 2015.

4.  The Numeric Effluent Limitation ("NEL") for the Los Angeles River ("LA River"), expressed as a total zinc instantaneous maximum Total Maximum Daily Load ("TMDL"), is derived from Chapter 7 of the Basin Plan for the Coastal Watersheds of Los Angeles and Ventura Counties (available at https://www.waterboards.ca.gov/losangeles/water_issues/programs/basin_plan/2020/Chapter_7/Chapter_7.pdf ). Violation of NELs is determined by averaging the samples from any two discharge events from any single discharge outfall. Where American Reclamation sampled more than two discharge events from a single discharge outfall, the average presented below is the average of the highest two reported results. Where American Reclamation only sampled a discharge outfall once, that sampling result is used as the average. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NEL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the site.

5.  The California Toxics Rule ("CTR") sets out a freshwater instantaneous maximum concentration for copper of 13 ug/L at 40 C.F.R. § 131.38, which equates to .013 mg/L.

6.  The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NAL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the site.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

7. A Qualifying Storm Event ("QSE") is a storm that produces stormwater runoff and that is preceded by at least 48 hours free from stormwater discharge.

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| **2012-2013 Reporting Year** | | | | | | |
| 12/29/2012 (Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 12/29/2012 (Paper Yard)[i] | .06749 mg/L | 0.0179 mg/L | .013 mg/L | 0.0179 | .0332 mg/L | 0.0179 |
| 12/29/2012 ("Roof Sample")[ii] | .06749 mg/L | 0.059 mg/L | .013 mg/L | 0.059 | .0332 mg/L | 0.059 |
| NEL Average (Metal Yard) | .06749 mg/L | No Sample | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | .0179 mg/L | | | | |
| NEL Average ("Roof Sample") | .06749 mg/L | .059 mg/L | | | | |
| 2012-2013 Annual Average | | | | | .0332 mg/L | 0.03845 |
| Storm Event Samples (Metal Yard) | | 0 | | 0 | | 0 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| Storm Event Samples ("Roof Sample") | | 1 | | 1 | | 1 |
| **2013-2014 Reporting Year** | | | | | | |
| 11/29/2013 ("Stormwater")[iii] | .06749 mg/L | 0.058 mg/L | .013 mg/L | 0.058 mg/L | .0332 mg/L | 0.058 mg/L |
| 11/29/2013 (Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 11/29/2013 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 2/11/2014 (Metal Yard)[iv] | .06749 mg/L | 0.0477 mg/L | .013 mg/L | 0.0477 mg/L | .0332 mg/L | 0.0477 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| 2/11/2014 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 2/27/2014 (Metal Yard)[v] | .06749 mg/L | 0.0837 mg/L | .013 mg/L | 0.0837 mg/L | .0332 mg/L | 0.0837 mg/L |
| 2/27/2014 (Paper Yard) | .06749 mg/L | 0.0387 mg/L | .013 mg/L | 0.0387 mg/L | .0332 mg/L | 0.0387 mg/L |
| NEL Average (Metal Yard) | .06749 mg/L | .0657 mg/L | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | .0387 mg/L | | | | |
| NEL Average ("Stormwater") | .06749 mg/L | .058 mg/L | | | | |
| 2013-2014 Annual Average | | | | | .0332 mg/L | 0.057025 |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| Storm Event Samples ("Stormwater") | | 1 | | 1 | | 1 |
| **2014-2015 Reporting Year** | | | | | | |
| 12/1/2014 (Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 12/1/2014 (Paper Yard)[vi] | .06749 mg/L | <0.01 mg/L | .013 mg/L | <0.01 mg/L | .0332 mg/L | <0.01 mg/L |
| 12/2/2014 (Metal Yard)[vii] | .06749 mg/L | 0.047 mg/L | .013 mg/L | 0.047 mg/L | .0332 mg/L | 0.047 mg/L |
| 12/2/2014 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 12/12/2014 (Metal Yard) | .06749 mg/L | 0.03 mg/L | .013 mg/L | 0.03 mg/L | .0332 mg/L | 0.03 mg/L |
| 12/12/2014 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |

10

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| NEL Average (Metal Yard) | .06749 mg/L | .0385 mg/L | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | <0.01 mg/L | | | | |
| 2014-2015 Annual Average | | | | | .0332 mg/L | .02567 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| **2015-2016 Reporting Year** | | | | | | |
| 9/15/2015 (Metal Yard) | .06749 mg/L | 0.037 mg/L | .013 mg/L | 0.037 mg/L | .0332 mg/L | 0.037 mg/L |
| 9/15/2015 (Paper Yard) | .06749 mg/L | 0.05 mg/L | .013 mg/L | 0.05 mg/L | .0332 mg/L | 0.05 mg/L |
| 10/5/2015 Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 10/5/2015 (Paper Yard) | .06749 mg/L | 0.02 mg/L | .013 mg/L | 0.02 mg/L | .0332 mg/L | 0.02 mg/L |
| 1/5/2016 (Metal Yard) | .06749 mg/L | 0.228 mg/L | .013 mg/L | 0.228 mg/L | .0332 mg/L | 0.228 mg/L |
| 1/5/2016 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 1/6/2016 (Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 1/6/2016 (Paper Yard)[viii] | .06749 mg/L | 0.019 mg/L | .013 mg/L | 0.019 mg/L | .0332 mg/L | 0.019 mg/L |
| 4/8/2016 (Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 4/8/2016 (Paper Yard) | .06749 mg/L | 0.014 mg/L | .013 mg/L | 0.014 mg/L | .0332 mg/L | 0.014 mg/L |
| NEL Average (Metal Yard) | .06749 mg/L | .1325 mg/L | | | | |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| NEL Average (Paper Yard) | .06749 mg/L | .035 mg/L | | | | |
| 2015-2016 Annual Average | | | | | .0332 mg/L | .06133 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 4 | | 4 | | 4 |
| **2016-2017 Reporting Year** | | | | | | |
| 12/16/2016 (Metal Yard) | .06749 mg/L | 0.0258 mg/L | .013 mg/L | 0.0258 mg/L | .0332 mg/L | 0.0258 mg/L |
| 12/16/2016 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 12/23/2016 (Metal Yard) | .06749 mg/L | 0.0474 mg/L | .013 mg/L | 0.0474 mg/L | .0332 mg/L | 0.0474 mg/L |
| 12/23/2016 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 12/30/2016 (Metal Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 12/30/2016 (Paper Yard) | .06749 mg/L | 0.0075 mg/L | .013 mg/L | 0.0075 mg/L | .0332 mg/L | 0.0075 mg/L |
| 1/20/2017 (Metal Yard) | .06749 mg/L | 0.0276 mg/L | .013 mg/L | 0.0276 mg/L | .0332 mg/L | 0.0276 mg/L |
| 1/20/2017 (Paper Yard) | .06749 mg/L | No Sample | .013 mg/L | No Sample | .0332 mg/L | No Sample |
| 2/17/2017 (Metal Yard) | .06749 mg/L | 0.0235 mg/L | .013 mg/L | 0.0235 mg/L | .0332 mg/L | 0.0235 mg/L |
| 2/17/2017 (Paper Yard) | .06749 mg/L | 0.0498 mg/L | .013 mg/L | 0.0498 mg/L | .0332 mg/L | 0.0498 mg/L |
| NEL Average (Metal Yard) | .06749 mg/L | .0375 mg/L | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | .02865 mg/L | | | | |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| 2016-2017 Annual Average | | | | | .0332 mg/L | .030267 mg/L |
| Storm Event Samples (Metal Yard) | | 4 | | 4 | | 4 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| **2017-2018 Reporting Year** | | | | | | |
| 1/9/2018 (Metal Yard) | .06749 mg/L | 0.0617 mg/L | .013 mg/L | 0.0617 mg/L | .0332 mg/L | 0.0617 mg/L |
| 1/9/2018 (Paper Yard) | .06749 mg/L | 0.0614 mg/L | .013 mg/L | 0.0614 mg/L | .0332 mg/L | 0.0614 mg/L |
| 3/21/2018 (Metal Yard) | .06749 mg/L | 0.388 mg/L | .013 mg/L | 0.388 mg/L | .0332 mg/L | 0.388 mg/L |
| 3/21/2018 (Paper Yard | .06749 mg/L | 0.0167 mg/L | .013 mg/L | 0.0167 mg/L | .0332 mg/L | 0.0167 mg/L |
| NEL Average (Metal Yard) | .06749 mg/L | .22485 mg/L | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | .03905 mg/L | | | | |
| 2017-2018 Annual Average | | | | | .0332 mg/L | .13195 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| **2018-2019 Reporting Year** | | | | | | |
| 12/6/2018 (Metal Yard) | .06749 mg/L | 0.0094 mg/L | .013 mg/L | 0.0094 mg/L | .0332 mg/L | 0.0094 mg/L |
| 12/6/2018 (Paper Yard) | .06749 mg/L | 0.0506 mg/L | .013 mg/L | 0.0506 mg/L | .0332 mg/L | 0.0506 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| 2/4/2019 (Metal Yard) | .06749 mg/L | 0.0985 mg/L | .013 mg/L | 0.0985 mg/L | .0332 mg/L | 0.0985 mg/L |
| 2/4/2019 (Paper Yard) | .06749 mg/L | 0.0224 mg/L | .013 mg/L | 0.0224 mg/L | .0332 mg/L | 0.0224 mg/L |
| NEL Average (Metal Yard) | .06749 mg/L | 0.05395 mg/L | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | .0365 mg/L | | | | |
| 2018-2019 Annual Average | | | | | .0332 mg/L | .045225 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| **2019-2020 Reporting Year** | | | | | | |
| 3/10/2020 (LA Waterkeeper Sample) | .06749 mg/L | .63 mg/L | .013 mg/L | .63 mg/L | .0332 mg/L | .63 mg/L |
| 3/13/2020 (Metal Yard) | .06749 mg/L | 0.0749 | .013 mg/L | 0.0749 | .0332 mg/L | 0.0749 |
| 3/13/2020 (Paper Yard) | .06749 mg/L | 0.0287 | .013 mg/L | 0.0287 | .0332 mg/L | 0.0287 |
| 4/9/2020 (Metal Yard)[ix] | .06749 mg/L | 0.0407 mg/L | .013 mg/L | 0.0407 mg/L | .0332 mg/L | 0.0407 mg/L |
| 4/9/2020 (Paper Yard) | .06749 mg/L | 0.0163 mg/L | .013 mg/L | 0.0163 mg/L | .0332 mg/L | 0.0163 mg/L |
| NEL Average (Metal Yard) | .06749 mg/L | .0578 mg/L | | | | |
| NEL Average (Paper Yard) | .06749 mg/L | .0225 mg/L | | | | |
| NEL Average (LA Waterkeeper Sample) | .06749 mg/L | .63 mg/L | | | | |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL 0.06749 mg/L | Sampling Results in mg/L | CTR - .013 mg/L | Sampling Results in mg/L | NAL - .0332 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| 2019-2020 Annual Average | | | | | .0332 mg/L | .15812 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (LA Waterkeeper) | | 1 | | 1 | | 1 |

---

[i] Both December 29, 2012 sample results are taken from the Positive Lab Service Certificate of Analysis dated January 9, 2013.

[ii] Note that this sample is referred to only as "Roof Sample" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[iii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 13, 2013. Note that this sample is referred to only as "Stormwater" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. LA Waterkeeper has treated it as its own sampling location for NEL averaging purposes.

[iv] The February 11, 2014 sampling result is taken from the Positive Lab Service Certificate of Analysis dated February 27, 2014.

[v] Both February 27, 2014 sample results are taken from the Positive Lab Service Certificate of Analysis dated March 20, 2014.

[vi] The lab results state that this sample was sampled in a plastic trash bag and not in a proper sampling vessel. This substantially reduces the value of this as an accurate, representative sample.

[vii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 2, 2014. Note that this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled the Facility on December 1, 2014, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[viii] Note that this sampling result comes from American Reclamation's Level 2 Technical Report (updated July 2020). However, this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled discharge from the Facility

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

---

on January 5, 2016, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[ix] The Positive Lab Service Certificate of Analysis dated April 29, 2020 indicates that the Paper Yard and Metal Yard samples from April 9, 2020 were not provided in a preserved container and that the laboratory ran the tests from the unpreserved container that they were provided.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 3. Comparison of Iron Sampling Results to Applicable Standards**

**Explanatory Notes:**

1. All sampling results are taken from American Reclamation's annual reports where possible. However, American Reclamation's 2015-2016, 2017-2018, and 2018-2019 annual reports are missing from the California State Water Resources Control Board's Stormwater Multiple Application and Report Tracking System ("SMARTS"). In addition, there are no sampling results in the 2016-2017 or 2019-2020 annual reports on SMARTS. As a result, LA Waterkeeper has had to rely on other sources for these sampling results. For example, the 2015-2016, 2016-2017, 2017-2018 sampling data is pulled from American Reclamation's Level 2 Technical Report (updated July 2020).

2. Where American Reclamation failed to sample either the Metal Yard or the Paper Yard during a discharge event, but did sample the other yard, LA Waterkeeper has coded the entry for the missing yard as "No Sample." Where American Reclamation sampled a yard and did not analyze the sample for iron, LA Waterkeeper has coded the entry for the missing sample at "Failed to Analyze."

3. The reporting year goes from July 1 to June 30 of the following year. For Example, the 2014-2015 reporting year would include information regarding stormwater discharges ranging from July 1, 2014 to June 30, 2015.

4. The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NAL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the site.

5. A Qualifying Storm Event ("QSE") is a storm that produces stormwater runoff and that is preceded by at least 48 hours free from stormwater discharge.

| | NAL - 1.0 mg/L annual | Sampling Results |
|---|---|---|
| **2012-2013 Reporting Year** | | |
| 12/29/2012 (Paper Yard)[i] | 1.0 mg/L | 0.644 mg/L |
| 12/29/2012 ("Roof Sample")[ii] | 1.0 mg/L | 2.26 mg/L |
| 2012-2013 Annual Average | 1.0 mg/L | 1.452 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 1.0 mg/L annual | Sampling Results |
|---|---|---|
| Storm Event Samples (Metal Yard) | | 0 |
| Storm Event Samples (Paper Yard) | | 1 |
| Storm Event Samples ("Roof Sample") | | 1 |
| **2013-2014 Reporting Year** | | |
| 11/29/2013 ("Stormwater")[iii] | 1.0 mg/L | 5.09 mg/L |
| 11/29/2013 (Metal Yard) | 1.0 mg/L | No Sample |
| 11/29/2013 (Paper Yard) | 1.0 mg/L | No Sample |
| 2/11/2014 (Metal Yard)[iv] | 1.0 mg/L | 0.14 mg/L |
| 2/11/2014 (Paper Yard) | 1.0 mg/L | No Sample |
| 2/27/2014 (Metal Yard)[v] | 1.0 mg/L | 1.21 mg/L |
| 2/27/2014 (Paper Yard) | 1.0 mg/L | 4.33 mg/L |
| 2013-2014 Annual Average | 1.0 mg/L | 2.6925 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 1 |
| Storm Event Samples ("Stormwater") | | 1 |

18

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 1.0 mg/L annual | Sampling Results |
|---|---|---|
| **2014-2015 Reporting Year** | | |
| 12/1/2014 (Metal Yard) | 1.0 mg/L | No Sample |
| 12/1/2014 (Paper Yard)[vi] | 1.0 mg/L | 0.363 mg/L |
| 12/2/2014 (Metal Yard)[vii] | 1.0 mg/L | 1.91 mg/L |
| 12/2/2014 (Paper Yard) | 1.0 mg/L | No Sample |
| 12/12/2014 (Metal Yard) | 1.0 mg/L | 1.06 mg/L |
| 12/12/2014 (Paper Yard) | 1.0 mg/L | No Sample |
| 2014-2015 Annual Average | 1.0 mg/L | 1.111 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 1 |
| **2015-2016 Reporting Year** | | |
| 9/15/2015 (Metal Yard) | 1.0 mg/L | 0.622 mg/L |
| 9/15/2015 (Paper Yard) | 1.0 mg/L | 0.363 mg/L |
| 10/5/2015 Metal Yard | 1.0 mg/L | No Sample |
| 10/5/2015 (Paper Yard) | 1.0 mg/L | 2.51 mg/L |
| 1/5/2016 (Metal Yard) | 1.0 mg/L | 2.89 mg/L |
| 1/5/2016 (Paper Yard) | 1.0 mg/L | No Sample |
| 1/6/2016 (Metal Yard) | 1.0 mg/L | No Sample |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 1.0 mg/L annual | Sampling Results |
|---|---|---|
| 1/6/2016 (Paper Yard)[viii] | 1.0 mg/L | 2.59 mg/L |
| 4/8/2016 (Metal Yard) | 1.0 mg/L | No Sample. |
| 4/8/2016 (Paper Yard) | 1.0 mg/L | 0.972 mg/L |
| 2015-2016 Annual Average | 1.0 mg/L | 1.65783 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 4 |
| **2016-2017 Reporting Year** | | |
| 12/16/2016 (Metal Yard) | 1.0 mg/L | 0.741 mg/L |
| 12/16/2016 (Paper Yard) | 1.0 mg/L | No Sample |
| 12/23/2016 (Metal Yard) | 1.0 mg/L | 0.919 mg/L |
| 12/23/2016 (Paper Yard) | 1.0 mg/L | No Sample |
| 12/30/2016 (Metal Yard) | 1.0 mg/L | No Sample |
| 12/30/2016 (Paper Yard) | 1.0 mg/L | 0.248 mg/L |
| 1/20/2017 (Metal Yard) | 1.0 mg/L | 0.409 mg/L |
| 1/20/2017 (Paper Yard) | 1.0 mg/L | No Sample |
| 2/17/2017 (Metal Yard) | 1.0 mg/L | 0.219 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

|  | NAL - 1.0 mg/L annual | Sampling Results |
|---|---|---|
| 2/17/2017 (Paper Yard) | 1.0 mg/L | Failed to Analyze |
| 2016-2017 Annual Average | 1.0 mg/L | .5072 mg/L |
| Storm Event Samples (Metal Yard) |  | 4 |
| Storm Event Samples (Paper Yard) |  | 1 |
| **2017-2018 Reporting Year** |  |  |
| 1/9/2018 (Metal Yard) | 1.0 mg/L | 0.522 mg/L |
| 1/9/2018 (Paper Yard) | 1.0 mg/L | Failed to Analyze |
| 3/21/2018 (Metal Yard) | 1.0 mg/L | 2.69 mg/L - but paper lab results show 1.69 |
| 3/21/2018 (Paper Yard) | 1.0 mg/L | Failed to Analyze |
| 2017-2018 Annual Average | 1.0 mg/L | 1.106/1.606 mg/L |
| Storm Event Samples (Metal Yard) |  | 2 |
| Storm Event Samples (Paper Yard) |  | 0 |
| **2018-2019 Reporting Year** |  |  |
| 12/6/2018 (Metal Yard) | 1.0 mg/L | 0.09 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 1.0 mg/L annual | Sampling Results |
|---|---|---|
| 12/6/2018 (Paper Yard) | 1.0 mg/L | 0.26 mg/L |
| 2/4/2019 (Metal Yard) | 1.0 mg/L | 0.785 mg/L |
| 2/4/2019 (Paper Yard) | 1.0 mg/L | 0.218 mg/L |
| 2018-2019 Annual Average | 1.0 mg/L | 0.33825 |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 2 |
| **2019-2020 Reporting Year** | | |
| 3/10/2020 (LA Waterkeeper Sample) | 1.0 mg/L | 240 mg/L |
| 3/13/2020 (Metal Yard) | 1.0 mg/L | 0.193 mg/L |
| 3/13/2020 (Paper Yard) | 1.0 mg/L | 1.16 mg/L |
| 4/9/2020 (Metal Yard)[ix] | 1.0 mg/L | 0.284 mg/L |
| 4/9/2020 (Paper Yard) | 1.0 mg/L | 0.563 mg/L |
| 2019-2020 Annual Average | 1.0 mg/L | 48.44 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 2 |
| Storm Event Samples (LA Waterkeeper) | | 1 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

[i] Both December 29, 2012 sample results are taken from the Positive Lab Service Certificate of Analysis dated January 9, 2013.

[ii] Note that this sample is referred to only as "Roof Sample" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[iii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 13, 2013. Note that this sample is referred to only as "Stormwater" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. LA Waterkeeper has treated it as its own sampling location for NEL averaging purposes.

[iv] The February 11, 2014 sampling result is taken from the Positive Lab Service Certificate of Analysis dated February 27, 2014.

[v] Both February 27, 2014 sample results are taken from the Positive Lab Service Certificate of Analysis dated March 20, 2014.

[vi] The lab results state that this sample was sampled in a plastic trash bag and not in a proper sampling vessel. This substantially reduces the value of this as an accurate, representative sample.

[vii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 2, 2014. Note that this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled the Facility on December 1, 2014, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[viii] Note that this sampling result comes from American Reclamation's Level 2 Technical Report (updated July 2020). However, this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled discharge from the Facility on January 5, 2016, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[ix] The Positive Lab Service Certificate of Analysis dated April 29, 2020 indicates that the Paper Yard and Metal Yard samples from April 9, 2020 were not provided in a preserved container and that the laboratory ran the tests from the unpreserved container that they were provided.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 4. Comparison of Lead Sampling Results to Applicable Standards**

**Explanatory Notes:**

1. All sampling results are taken from American Reclamation's annual reports where possible. However, American Reclamation's 2015-2016, 2017-2018, and 2018-2019 annual reports are missing from the California State Water Resources Control Board's Stormwater Multiple Application and Report Tracking System ("SMARTS"). In addition, there are no sampling results in the 2016-2017 or 2019-2020 annual reports on SMARTS. As a result, LA Waterkeeper has had to rely on other sources for these sampling results. For example, the 2015-2016, 2016-2017, 2017-2018 sampling data is pulled from American Reclamation's Level 2 Technical Report (updated July 2020).

2. Where American Reclamation failed to sample either the Metal Yard or the Paper Yard during a discharge event, but did sample the other yard, LA Waterkeeper has coded the entry for the missing yard as "No Sample." Where American Reclamation sampled a yard and did not analyze the sample for lead, LA Waterkeeper has coded the entry for the missing sample at "Failed to Analyze."

3. The reporting year goes from July 1 to June 30 of the following year. For Example, the 2014-2015 reporting year would include information regarding stormwater discharges ranging from July 1, 2014 to June 30, 2015.

4. The Numeric Effluent Limitation ("NEL") for the Los Angeles River ("LA River"), expressed as a total lead instantaneous maximum Total Maximum Daily Load ("TMDL"), is derived from Chapter 7 of the Basin Plan for the Coastal Watersheds of Los Angeles and Ventura Counties (available at https://www.waterboards.ca.gov/losangeles/water_issues/programs/basin_plan/2020/Chapter_7/Chapter_7.pdf ). Violation of NELs is determined by averaging the samples from any two discharge events from any single discharge outfall. Where American Reclamation sampled more than two discharge events from a single discharge outfall, the average presented below is the average of the highest two reported results. Where American Reclamation only sampled a discharge outfall once, that sampling result is used as the average. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NEL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the Facility.

5. The California Toxics Rule ("CTR") sets out a freshwater instantaneous maximum concentration for lead of 65 ug/L at 40 C.F.R. § 131.38, which equates to .065 mg/L.

6. The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NAL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the Facility.

7. A Qualifying Storm Event ("QSE") is a storm that produces stormwater runoff and that is preceded by at least 48 hours free from stormwater discharge.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| **2012-2013 Reporting Year** | | | | | | |
| 12/29/2012 (Paper Yard)[i] | 0.094 mg/L | 0.0326 mg/L | .065 mg/L | 0.0326 mg/L | .262 mg/L | 0.0326 mg/L |
| 12/29/2012 ("Roof Sample")[ii] | 0.094 mg/L | 0.0495 mg/L | .065 mg/L | 0.0495 mg/L | .262 mg/L | 0.0495 mg/L |
| 12/29/2012 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| NEL Average (Metal Yard) | 0.094 mg/L | No Sample | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | 0.0326 mg/L | | | | |
| NEL Average ("Roof Sample") | 0.094 mg/L | 0.0495 mg/L | | | | |
| 2012-2013 Annual Average | | | | | .262 mg/L | 0.04105 mg/L |
| Storm Event Samples (Metal Yard) | | 0 | | 0 | | 0 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| Storm Event Samples ("Roof Sample") | | 1 | | 1 | | 1 |
| **2013-2014 Reporting Year** | | | | | | |
| 11/29/2013 ("Stormwater")[iii] | 0.094 mg/L | 0.0532 mg/L | .065 mg/L | 0.0532 mg/L | .262 mg/L | 0.0532 mg/L |
| 11/29/2013 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 11/29/2013 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 2/11/2014 (Metal Yard)[iv] | 0.094 mg/L | Not Detected | .065 mg/L | Not Detected | .262 mg/L | Not Detected |
| 2/11/2014 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| 2/27/2014 (Metal Yard)[v] | 0.094 mg/L | 0.025 mg/L | .065 mg/L | 0.025 mg/L | .262 mg/L | 0.025 mg/L |
| 2/27/2014 (Paper Yard) | 0.094 mg/L | 0.0576 mg/L | .065 mg/L | 0.0576 mg/L | .262 mg/L | 0.0576 mg/L |
| NEL Average (Metal Yard) | 0.094 mg/L | 0.0125 mg/L | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | 0.0576 mg/L | | | | |
| NEL Average ("Stormwater") | 0.094 mg/L | 0.0532 | | | | |
| 2013-2014 Annual Average | | | | | .262 mg/L | 0.03395 |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| Storm Event Samples ("Stormwater") | | 1 | | 1 | | 1 |
| **2014-2015 Reporting Year** | | | | | | |
| 12/1/2014 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 12/1/2014 (Paper Yard)[vi] | 0.094 mg/L | <0.01 mg/L | .065 mg/L | <0.01 mg/L | .262 mg/L | <0.01 mg/L |
| 12/2/2014 (Metal Yard)[vii] | 0.094 mg/L | 0.027 mg/L | .065 mg/L | 0.027 mg/L | .262 mg/L | 0.027 mg/L |
| 12/2/2014 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 12/12/2014 (Metal Yard) | 0.094 mg/L | 0.027 mg/L | .065 mg/L | 0.027 mg/L | .262 mg/L | 0.027 mg/L |
| 12/12/2014 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| NEL Average (Metal Yard) | 0.094 mg/L | 0.027 mg/L | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | <0.01 mg/L | | | | |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| 2014-2015 Annual Average | | | | | .262 mg/L | 0.018 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| **2015-2016 Reporting Year** | | | | | | |
| 9/15/2015 (Metal Yard) | 0.094 mg/L | 0.011 mg/L | .065 mg/L | 0.011 mg/L | .262 mg/L | 0.011 mg/L |
| 9/15/2015 (Paper Yard) | 0.094 mg/L | Not Detected | .065 mg/L | Not Detected | .262 mg/L | Not Detected |
| 10/5/2015 Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 10/5/2015 (Paper Yard) | 0.094 mg/L | 0.034 mg/L | .065 mg/L | 0.034 mg/L | .262 mg/L | 0.034 mg/L |
| 1/5/2016 (Metal Yard) | 0.094 mg/L | 0.053 mg/L | .065 mg/L | 0.053 mg/L | .262 mg/L | 0.053 mg/L |
| 1/5/2016 (Paper Yard) | 0.094 mg/L | Failed to Analyze | .065 mg/L | Failed to Analyze | .262 mg/L | Failed to Analyze |
| 1/6/2016 (Metal Yard) | 0.094 mg/L | Failed to Analyze | .065 mg/L | Failed to Analyze | .262 mg/L | Failed to Analyze |
| 1/6/2016 (Paper Yard)[viii] | 0.094 mg/L | 0.048 mg/L | .065 mg/L | 0.048 mg/L | .262 mg/L | 0.048 mg/L |
| 4/8/2016 (Metal Yard) | 0.094 mg/L | Failed to Analyze | .065 mg/L | Failed to Analyze | .262 mg/L | Failed to Analyze |
| 4/8/2016 (Paper Yard) | 0.094 mg/L | 0.007 mg/L | .065 mg/L | 0.007 mg/L | .262 mg/L | 0.007 mg/L |
| NEL Average (Metal Yard) | 0.094 mg/L | 0.032 mg/L | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | 0.041 mg/L | | | | |
| 2015-2016 Annual Average | | | | | .262 mg/L | 0.0255 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| Storm Event Samples (Paper Yard) | | 4 | | 4 | | 4 |
| **2016-2017 Reporting Year** | | | | | | |
| 12/16/2016 (Metal Yard) | 0.094 mg/L | 0.0361 mg/L | .065 mg/L | 0.0361 mg/L | .262 mg/L | 0.0361 mg/L |
| 12/16/2016 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 12/23/2016 (Metal Yard) | 0.094 mg/L | 0.0449 mg/L | .065 mg/L | 0.0449 mg/L | .262 mg/L | 0.0449 mg/L |
| 12/23/2016 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 12/30/2016 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 12/30/2016 (Paper Yard) | 0.094 mg/L | 0.00649 mg/L | .065 mg/L | 0.00649 mg/L | .262 mg/L | 0.00649 mg/L |
| 1/20/2017 (Metal Yard) | 0.094 mg/L | 0.0148 mg/L | .065 mg/L | 0.0148 mg/L | .262 mg/L | 0.0148 mg/L |
| 1/20/2017 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 2/17/2017 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 2/17/2017 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| NEL Average (Metal Yard) | 0.094 mg/L | .0405 mg/L | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | 0.00649 mg/L | | | | |
| 2016-2017 Annual Average | | | | | .262 mg/L | .0255725 mg/L |
| Storm Event Samples (Metal Yard) | | 3 | | 3 | | 3 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| **2017-2018 Reporting Year** | | | | | | |
| 1/9/2018 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 1/9/2018 (Paper Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 3/21/2018 (Metal Yard) | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| 3/21/2018 (Paper Yard | 0.094 mg/L | No Sample | .065 mg/L | No Sample | .262 mg/L | No Sample |
| NEL Average (Metal Yard) | 0.094 mg/L | No Sample | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | No Sample | | | | |
| 2017-2018 Annual Average | | | | | .262 mg/L | No Sample |
| Storm Event Samples (Metal Yard) | | 0 | | 0 | | 0 |
| Storm Event Samples (Paper Yard) | | 0 | | 0 | | 0 |
| **2018-2019 Reporting Year** | | | | | | |
| 12/6/2018 (Metal Yard) | 0.094 mg/L | 0.00163 mg/L | .065 mg/L | 0.00163 mg/L | .262 mg/L | 0.00163 mg/L |
| 12/6/2018 (Paper Yard) | 0.094 mg/L | 0.0107 mg/L | .065 mg/L | 0.0107 mg/L | .262 mg/L | 0.0107 mg/L |
| 2/4/2019 (Paper Yard | 0.094 mg/L | 0.0103 mg/L | .065 mg/L | 0.0103 mg/L | .262 mg/L | 0.0103 mg/L |
| 2/4/2019 (Metal Yard) | 0.094 mg/L | 0.0228 mg/L | .065 mg/L | 0.0228 mg/L | .262 mg/L | 0.0228 mg/L |
| NEL Average (Metal Yard) | 0.094 mg/L | 0.012215 mg/L | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | 0.0105 mg/L | | | | |
| 2018-2019 Annual Average | | | | | .262 mg/L | .0113575 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| **2019-2020 Reporting Year** | | | | | | |
| 3/10/2020 (LA Waterkeeper Sample) | 0.094 mg/L | 0.81 mg/L | .065 mg/L | .81 mg/L | .262 mg/L | .81 mg/L |
| 3/13/2020 (Metal Yard) | 0.094 mg/L | 0.0106 mg/L | .065 mg/L | 0.0106 mg/L | .262 mg/L | 0.0106 mg/L |
| 3/13/2020 (Paper Yard) | 0.094 mg/L | 0.0259 mg/L | .065 mg/L | 0.0259 mg/L | .262 mg/L | 0.0259 mg/L |
| 4/9/2020 (Metal Yard)[ix] | 0.094 mg/L | .00732 mg/L | .065 mg/L | .00732 mg/L | .262 mg/L | .00732 mg/L |
| 4/9/2020 (Paper Yard) | 0.094 mg/L | .0102 mg/L | .065 mg/L | .0102 mg/L | .262 mg/L | .0102 mg/L |
| NEL Average (Metal Yard) | 0.094 mg/L | 0.00896 | | | | |
| NEL Average (Paper Yard) | 0.094 mg/L | .01805 mg/L | | | | |
| NEL Average (LA Waterkeeper Sample) | 0.094 mg/L | 0.81 mg/L | | | | |
| 2019-2020 Annual Average | | | | | .262 mg/L | 0.172804 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.094 mg/L | Sampling Results in mg/L | CTR - .065 mg/L | Sampling Results in mg/L | NAL - .262 mg/L annual | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| Storm Event Samples (LA Waterkeeper Sample) | | 1 | | 1 | | 1 |

[i] Both December 29, 2012 sample results are taken from the Positive Lab Service Certificate of Analysis dated January 9, 2013.

[ii] Note that this sample is referred to only as "Roof Sample" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[iii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 13, 2013. Note that this sample is referred to only as "Stormwater" and that LA Waterkeeper assumes assume that American Reclamation knows which portion of the Facility this sample was taken from. LA Waterkeeper has treated it as its own sampling location for NEL averaging purposes.

[iv] The February 11, 2014 sampling result is taken from the Positive Lab Service Certificate of Analysis dated February 27, 2014.

[v] Both February 27, 2014 sample results are taken from the Positive Lab Service Certificate of Analysis dated March 20, 2014.

[vi] The lab results state that this sample was sampled in a plastic trash bag and not in a proper sampling vessel. This substantially reduces the value of this as an accurate, representative sample.

[vii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 2, 2014. Note that this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled the Facility on December 1, 2014, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[viii] Note that this sampling result comes from American Reclamation's Level 2 Technical Report (updated July 2020). However, this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled discharge from the Facility on January 5, 2016, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[ix] The Positive Lab Service Certificate of Analysis dated April 29, 2020 indicates that the Paper Yard and Metal Yard samples from April 9, 2020 were not provided in a preserved container and that the laboratory ran the tests from the unpreserved container that they were provided.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 5. Comparison of Total Suspended Solids ("TSS") Sampling Results to Applicable Standards**

**Explanatory Notes:**

1. All sampling results are taken from American Reclamation's annual reports where possible. However, American Reclamation's 2015-2016, 2017-2018, and 2018-2019 annual reports are missing from the California State Water Resources Control Board's Stormwater Multiple Application and Report Tracking System ("SMARTS"). In addition, there are no sampling results in the 2016-2017 or 2019-2020 annual reports on SMARTS. As a result, LA Waterkeeper has had to rely on other sources for these sampling results. For example, the 2015-2016, 2016-2017, 2017-2018 sampling data is pulled from American Reclamation's Level 2 Technical Report (updated July 2020).

2. Where American Reclamation failed to sample either the Metal Yard or the Paper Yard during a discharge event, but did sample the other yard, LA Waterkeeper has coded the entry for the missing yard as "No Sample." Where American Reclamation sampled a yard and did not analyze the sample for TSS, LA Waterkeeper has coded the entry for the missing sample at "Failed to Analyze."

3. The reporting year goes from July 1 to June 30 of the following year. For Example, the 2014-2015 reporting year would include information regarding stormwater discharges ranging from July 1, 2014 to June 30, 2015.

4. The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NAL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the Facility.

5. A Qualifying Storm Event ("QSE") is a storm that produces stormwater runoff and that is preceded by at least 48 hours free from stormwater discharge.

| | NAL - 100 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| **2012-2013 Reporting Year** | | |
| 12/29/2012 (Metal Yard) | 100 mg/L | No Sample |
| 12/29/2012 (Paper Yard)[i] | 100 mg/L | 28.6 mg/L |
| 12/29/2012 ("Roof Sample")[ii] | 100 mg/L | Failed to Analyze |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 100 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| 2012-2013 Annual Average | 100 mg/L | 28.6 mg/L |
| Storm Event Samples (Metal Yard) | | 0 |
| Storm Event Samples (Paper Yard) | | 1 |
| Storm Event Samples ("Roof Sample") | | 0 |
| **2013-2014 Reporting Year** | | |
| 11/29/2013 ("Stormwater")[iii] | 100 mg/L | 168 mg/L |
| 11/29/2013 (Metal Yard) | 100 mg/L | No Sample |
| 11/29/2013 (Paper Yard) | 100 mg/L | No Sample |
| 2/11/2014 (Metal Yard)[iv] | 100 mg/L | Not Detected |
| 2/11/2014 (Paper Yard) | 100 mg/L | No Sample |
| 2/27/2014 (Metal Yard)[v] | 100 mg/L | 18 mg/L |
| 2/27/2014 (Paper Yard) | 100 mg/L | 173 mg/L |
| 2013-2014 Annual Average | 100 mg/L | 89.75 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 1 |
| Storm Event Samples ("Stormwater") | | 1 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 100 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| **2014-2015 Reporting Year** | | |
| 12/1/2014 (Metal Yard) | 100 mg/L | No Sample |
| 12/1/2014 (Paper Yard)[vi] | 100 mg/L | 17.2 mg/L |
| 12/2/2014 (Metal Yard)[vii] | 100 mg/L | 109 mg/L |
| 12/2/2014 (Paper Yard) | 100 mg/L | No Sample |
| 12/12/2014 (Metal Yard) | 100 mg/L | 20.7 mg/L |
| 12/12/2014 (Paper Yard) | 100 mg/L | No Sample |
| 2014-2015 Annual Average | 100 mg/L | 48.97 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 1 |
| **2015-2016 Reporting Year** | | |
| 9/15/2015 (Metal Yard) | 100 mg/L | 19.3 mg/L |
| 9/15/2015 (Paper Yard) | 100 mg/L | 5.2 mg/L |
| 10/5/2015 Metal Yard) | 100 mg/L | No Sample |
| 10/5/2015 (Paper Yard) | 100 mg/L | 71.6 mg/L |
| 1/5/2016 (Metal Yard) | 100 mg/L | 74.6 mg/L |
| 1/5/2016 (Paper Yard) | 100 mg/L | Failed to Analyze |
| 1/6/2016 (Metal Yard) | 100 mg/L | Failed to Analyze |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 100 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| 1/6/2016 (Paper Yard)[viii] | 100 mg/L | 104 mg/L |
| 4/8/2016 (Metal Yard) | 100 mg/L | Failed to Analyze |
| 4/8/2016 (Paper Yard) | 100 mg/L | 48 mg/L |
| 2015-2016 Annual Average | 100 mg/L | 53.783 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 4 |
| **2016-2017 Reporting Year** | | |
| 12/16/2016 (Metal Yard) | 100 mg/L | 22.2 mg/L |
| 12/16/2016 (Paper Yard) | 100 mg/L | No Sample |
| 12/23/2016 (Metal Yard) | 100 mg/L | 79.3 mg/L |
| 12/23/2016 (Paper Yard) | 100 mg/L | No Sample |
| 12/30/2016 (Metal Yard) | 100 mg/L | No Sample |
| 12/30/2016 (Paper Yard) | 100 mg/L | 22.8 mg/L |
| 1/20/2017 (Metal Yard) | 100 mg/L | 117 mg/L |
| 1/20/2017 (Paper Yard) | 100 mg/L | No Sample |
| 2/17/2017 (Metal Yard) | 100 mg/L | 35.7 mg/L |
| 2/17/2017 (Paper Yard) | 100 mg/L | 120 mg/L |
| 2016-2017 Annual Average | 100 mg/L | 66.17 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 100 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| Storm Event Samples (Metal Yard) | | 4 |
| Storm Event Samples (Paper Yard) | | 2 |
| **2017-2018 Reporting Year** | | |
| 1/9/2018 (Metal Yard) | 100 mg/L | 18.8 mg/L |
| 1/9/2018 (Paper Yard) | 100 mg/L | 85.5 mg/L |
| 3/21/2018 (Metal Yard) | 100 mg/L | 22.8 mg/L |
| 3/21/2018 (Paper Yard) | 100 mg/L | 29.2 mg/L |
| 2017-2018 Annual Average | 100 mg/L | 39.075 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 2 |
| **2018-2019 Reporting Year** | | |
| 12/6/2018 (Metal Yard)[ix] | 100 mg/L | 12.4 mg/L |
| 12/6/2018 (Paper Yard) | 100 mg/L | 3.6 mg/L |
| 2/4/2019 (Metal Yard) | 100 mg/L | 33.4 mg/L |
| 2/4/2019 (Paper Yard) | 100 mg/L | 8.4 mg/L |
| 2018-2019 Annual Average | 100 mg/L | 14.45 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NAL - 100 mg/L annual | Sampling Results in mg/L |
|---|---|---|
| Storm Event Samples (Paper Yard) | | 2 |
| **2019-2020 Reporting Year** | | |
| 3/10/2020 (LA Waterkeeper Sample) | 100 mg/L | 4200 mg/L |
| 3/13/2020 (Metal Yard) | 100 mg/L | 19 mg/L |
| 3/13/2020 (Paper Yard) | 100 mg/L | 233 mg/L |
| 4/9/2020 (Metal Yard)[x] | 100 mg/L | 26 mg/L |
| 4/9/2020 (Paper Yard) | 100 mg/L | 37.1 mg/L |
| 2019-2020 Annual Average | 100 mg/L | 903.02 mg/L |
| Storm Event Samples (Metal Yard) | | 2 |
| Storm Event Samples (Paper Yard) | | 2 |
| Storm Event Samples (LA Waterkeeper Sample) | | 1 |

[i] The December 29, 2012 sample result is taken from the Positive Lab Service Certificate of Analysis dated January 9, 2013.

[ii] Note that this sample is referred to only as "Roof Sample" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[iii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 13, 2013. Note that this sample is referred to only as "Stormwater" and that LA Waterkeeper assumes assume that American Reclamation knows which portion

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

_____

of the Facility this sample was taken from. LA Waterkeeper has treated it as its own sampling location for NEL averaging purposes.

[iv] The February 11, 2014 sampling result is taken from the Positive Lab Service Certificate of Analysis dated February 27, 2014.

[v] Both February 27, 2014 sample results are taken from the Positive Lab Service Certificate of Analysis dated March 20, 2014.

[vi] The lab results state that this sample was sampled in a plastic trash bag and not in a proper sampling vessel. This substantially reduces the value of this as an accurate, representative sample.

[vii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 2, 2014. Note that this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled the Facility on December 1, 2014, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[viii] Note that this sampling result comes from American Reclamation's Level 2 Technical Report (updated July 2020). However, this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled discharge from the Facility on January 5, 2016, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[ix] The lab results for these December 6, 2018 samples say the TSS samples were expired but that American Reclamation still requested that they be analyzed.

[x] The Positive Lab Service Certificate of Analysis dated April 29, 2020 indicates that the Paper Yard and Metal Yard samples from April 9, 2020 were not provided in a preserved container and that the laboratory ran the tests from the unpreserved container that they were provided.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 6. Comparison of Zinc Sampling Results to Applicable Standards**

**Explanatory Notes:**

1. All sampling results are taken from American Reclamation's annual reports where possible. However, American Reclamation's 2015-2016, 2017-2018, and 2018-2019 annual reports are missing from the California State Water Resources Control Board's Stormwater Multiple Application and Report Tracking System ("SMARTS"). In addition, there are no sampling results in the 2016-2017 or 2019-2020 annual reports on SMARTS. As a result, LA Waterkeeper has had to rely on other sources for these sampling results. For example, the 2015-2016, 2016-2017, 2017-2018 sampling data is pulled from American Reclamation's Level 2 Technical Report (updated July 2020).

2. Where American Reclamation failed to sample either the Metal Yard or the Paper Yard during a discharge event, but did sample the other yard, LA Waterkeeper has coded the entry for the missing yard as "No Sample." Where American Reclamation sampled a yard and did not analyze the sample for zinc, LA Waterkeeper has coded the entry for the missing sample at "Failed to Analyze."

3. The reporting year goes from July 1 to June 30 of the following year. For Example, the 2014-2015 reporting year would include information regarding stormwater discharges ranging from July 1, 2014 to June 30, 2015.

4. The Numeric Effluent Limitation ("NEL") for the Los Angeles River ("LA River"), expressed as a total zinc instantaneous maximum Total Maximum Daily Load ("TMDL"), is derived from Chapter 7 of the Basin Plan for the Coastal Watersheds of Los Angeles and Ventura Counties (available at https://www.waterboards.ca.gov/losangeles/water_issues/programs/basin_plan/2020/Chapter_7/Chapter_7.pdf ). Violation of NELs is determined by averaging the samples from any two discharge events from any single discharge outfall. Where American Reclamation sampled more than two discharge events from a single discharge outfall, the average presented below is the average of the highest two reported results. Where American Reclamation only sampled a discharge outfall once, that sampling result is used as the average. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NEL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the Facility.

5. The California Toxics Rule ("CTR") sets out a freshwater instantaneous maximum concentration for zinc of 120 ug/L at 40 C.F.R. § 131.38, which equates to .120 mg/L.

6. The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has also highlighted individual sampling values that exceed the NAL in red. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the Facility.

7. A Qualifying Storm Event ("QSE") is a storm that produces stormwater runoff and that is preceded by at least 48 hours free from stormwater discharge.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.159 mg/L | Sampling Results in mg/L | CTR - 0.120 mg/L | Sampling Results in mg/L | NAL - .26 mg/L annual average | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| **2012-2013 Reporting Year[i]** | | | | | | |
| 12/29/2012 (Metal Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 12/29/2012 (Paper Yard) | .159 mg/L | 0.254 mg/L | .120 mg/L | 0.254 mg/L | .26 mg/L | 0.254 mg/L |
| 12/29/2012 ("Roof Sample")[ii] | .159 mg/L | 0.677 mg/L | .120 mg/L | 0.677 mg/L | .26 mg/L | 0.677 mg/L |
| NEL Average (Metal Yard) | .159 mg/L | No Sample | | | | |
| NEL Average (Paper Yard) | .159 mg/L | 0.254 mg/L | | | | |
| NEL Average ("Roof Sample") | .159 mg/L | .677 mg/L | | | | |
| 2012-2013 Annual Average | | | | | .26 mg/L | 0.4655 mg/L |
| Storm Event Samples (Metal Yard) | | 0 | | 0 | | 0 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| Storm Event Samples ("Roof Sample") | | 1 | | 1 | | 1 |
| **2013-2014 Reporting Year** | | | | | | |
| 11/29/2013 ("Stormwater")[iii] | .159 mg/L | 0.523 mg/L | .120 mg/L | 0.523 mg/L | .26 mg/L | 0.523 mg/L |
| 2/11/2014 (Metal Yard)[iv] | .159 mg/L | 1.6 mg/L | .120 mg/L | 1.6 mg/L | .26 mg/L | 1.6 mg/L |
| 2/11/2014 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 2/27/2014 (Metal Yard)[v] | .159 mg/L | 0.714 mg/L | .120 mg/L | 0.714 mg/L | .26 mg/L | 0.714 mg/L |
| 2/27/2014 (Paper Yard) | .159 mg/L | 0.603 mg/L | .120 mg/L | 0.603 mg/L | .26 mg/L | 0.603 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.159 mg/L | Sampling Results in mg/L | CTR - 0.120 mg/L | Sampling Results in mg/L | NAL - .26 mg/L annual average | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| NEL Average (Metal Yard) | .159 mg/L | 1.157 mg/L | | | | |
| NEL Average (Paper Yard) | .159 mg/L | .603 mg/L | | | | |
| NEL Average ("Stormwater") | .159 mg/L | .523 mg/L | | | | |
| 2013-2014 Annual Average | | | | | .26 mg/L | 0.86 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| Storm Event Samples ("Stormwater") | | 1 | | 1 | | 1 |
| **2014-2015 Reporting Year** | | | | | | |
| 12/1/2014 (Metal Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 12/1/2014 (Paper Yard)[vi] | .159 mg/L | 0.143 mg/L | .120 mg/L | 0.143 mg/L | .26 mg/L | 0.143 mg/L |
| 12/2/2014 (Metal Yard)[vii] | .159 mg/L | 1.21 mg/L | .120 mg/L | 1.21 mg/L | .26 mg/L | 1.21 mg/L |
| 12/2/2014 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 12/12/2014 (Metal Yard) | .159 mg/L | 0.239 mg/L | .120 mg/L | 0.239 mg/L | .26 mg/L | 0.239 mg/L |
| 12/12/2014 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| NEL Average (Metal Yard) | .159 mg/L | .7245 mg/L | | | | |
| NEL Average (Paper Yard) | .159 mg/L | .143 mg/L | | | | |
| 2014-2015 Annual Average | | | | | .26 mg/L | .191 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.159 mg/L | Sampling Results in mg/L | CTR - 0.120 mg/L | Sampling Results in mg/L | NAL - .26 mg/L annual average | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 1 | | 1 | | 1 |
| **2015-2016 Reporting Year** | | | | | | |
| 9/15/2015 (Metal Yard) | .159 mg/L | 0.479 mg/L | .120 mg/L | 0.479 mg/L | .26 mg/L | 0.479 mg/L |
| 9/15/2015 (Paper Yard) | .159 mg/L | 0.353 mg/L | .120 mg/L | 0.353 mg/L | .26 mg/L | 0.353 mg/L |
| 10/5/2015 (Metal Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 10/5/2015 (Paper Yard) | .159 mg/L | 0.333 mg/L | .120 mg/L | 0.333 mg/L | .26 mg/L | 0.333 mg/L |
| 1/5/2016 (Metal Yard) | .159 mg/L | 0.732 mg/L | .120 mg/L | 0.732 mg/L | .26 mg/L | 0.732 mg/L |
| 1/5/2016 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 1/6/2016 (Metal Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 1/6/2016 (Paper Yard) [viii] | .159 mg/L | 0.412 mg/L | .120 mg/L | 0.412 mg/L | .26 mg/L | 0.412 mg/L |
| 4/8/2016 (Metal Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 4/8/2016 (Paper Yard) | .159 mg/L | 0.368 mg/L | .120 mg/L | 0.368 mg/L | .26 mg/L | 0.368 mg/L |
| NEL Average (Metal Yard) | .159 mg/L | .6055 mg/L | | | | |
| NEL Average (Paper Yard) | .159 mg/L | .39 mg/L | | | | |
| 2015-2016 Annual Average | | | | | .26 mg/L | 0.4462 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.159 mg/L | Sampling Results in mg/L | CTR - 0.120 mg/L | Sampling Results in mg/L | NAL - .26 mg/L annual average | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| Storm Event Samples (Paper Yard) | | 4 | | 4 | | 4 |
| **2016-2017 Reporting Year** | | | | | | |
| 12/16/2016 (Metal Yard) | .159 mg/L | 2.16 mg/L | .120 mg/L | 2.16 mg/L | .26 mg/L | 2.16 mg/L |
| 12/16/2016 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 12/23/2016 (Metal Yard) | .159 mg/L | 1.4 mg/L | .120 mg/L | 1.4 mg/L | .26 mg/L | 1.4 mg/L |
| 12/23/2016 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 12/30/2016 (Metal Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 12/30/2016 (Paper Yard) | .159 mg/L | 0.366 mg/L | .120 mg/L | 0.366 mg/L | .26 mg/L | 0.366 mg/L |
| 1/20/2017 (Metal Yard) | .159 mg/L | 1.24 mg/L | .120 mg/L | 1.24 mg/L | .26 mg/L | 1.24 mg/L |
| 1/20/2017 (Paper Yard) | .159 mg/L | No Sample | .120 mg/L | No Sample | .26 mg/L | No Sample |
| 2/17/2017 (Metal Yard) | .159 mg/L | Failed to analyze | .120 mg/L | Failed to analyze | .26 mg/L | Failed to analyze |
| 2/17/2017 (Paper Yard) | .159 mg/L | 1.64 mg/L | .120 mg/L | 1.64 mg/L | .26 mg/L | 1.64 mg/L |
| NEL Average (Metal Yard) | .159 mg/L | 1.78 mg/L | | | | |
| NEL Average (Paper Yard) | .159 mg/L | 1.003 mg/L | | | | |
| 2016-2017 Annual Average | | | | | .26 mg/L | 1.3612 mg/L |
| Storm Event Samples (Metal Yard) | | 3 | | 3 | | 3 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.159 mg/L | Sampling Results in mg/L | CTR - 0.120 mg/L | Sampling Results in mg/L | NAL - .26 mg/L annual average | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| **2017-2018 Reporting Year** | | | | | | |
| 1/9/2018 (Metal Yard) | .159 mg/L | Failed to Analyze | .120 mg/L | Failed to Analyze | .26 mg/L | Failed to Analyze |
| 1/9/2018 (Paper Yard) | .159 mg/L | 1.3 mg/L | .120 mg/L | 1.3 mg/L | .26 mg/L | 1.3 mg/L |
| 3/21/2018 (Metal Yard) | .159 mg/L | Failed to Analyze | .120 mg/L | Failed to analyze | .26 mg/L | Failed to Analyze |
| 3/21/2018 (Paper Yard) | .159 mg/L | 0.0768 mg/L | .120 mg/L | 0.0768 mg/L | .26 mg/L | 0.0768 mg/L |
| NEL Average (Metal Yard) | .159 mg/L | Failed to Analyze | | | | |
| NEL Average (Paper Yard) | .159 mg/L | 1.0326 mg/L | | | | |
| 2017-2018 Annual Average | | | | | .26 mg/L | 1.0326 mg/L |
| Storm Event Samples (Metal Yard) | | 0 | | 0 | | 0 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| **2018-2019 Reporting Year** | | | | | | |
| 12/6/2018 (Metal Yard) | .159 mg/L | 0.123 mg/L | .120 mg/L | 0.123 mg/L | .26 mg/L | 0.123 mg/L |
| 12/6/2018 (Paper Yard) | .159 mg/L | 0.321 mg/L | .120 mg/L | 0.321 mg/L | .26 mg/L | 0.321 mg/L |
| 2/4/2019 (Metal Yard) | .159 mg/L | 0.307 mg/L | .120 mg/L | 0.307 mg/L | .26 mg/L | 0.307 mg/L |
| 2/4/2019 (Paper Yard) | .159 mg/L | 0.117 mg/L | .120 mg/L | 0.117 mg/L | .26 mg/L | 0.117 mg/L |
| NEL Average (Metal Yard) | .159 mg/L | .215 mg/L | | | | |
| NEL Average (Paper Yard) | .159 mg/L | .219 mg/L | | | | |
| 2018-2019 Annual Average | | | | | .26 mg/L | 0.217 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

| | NEL - 0.159 mg/L | Sampling Results in mg/L | CTR - 0.120 mg/L | Sampling Results in mg/L | NAL - .26 mg/L annual average | Sampling Results in mg/L |
|---|---|---|---|---|---|---|
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| **2019-2020 Reporting Year** | | | | | | |
| 3/10/2020 (LA Waterkeeper Sample) | .159 mg/L | 5.1 mg/L | .120 mg/L | 5.1 mg/L | .26 mg/L | 5.1 mg/L |
| 3/13/2020 (Metal Yard) | .159 mg/L | 0.366 mg/L | .120 mg/L | 0.366 mg/L | .26 mg/L | 0.366 mg/L |
| 3/13/2020 (Paper Yard) | .159 mg/L | 0.728 mg/L | .120 mg/L | 0.728 mg/L | .26 mg/L | 0.728 mg/L |
| 4/9/2020 (Metal Yard)[ix] | .159 mg/L | 0.205 mg/L | .120 mg/L | 0.205 mg/L | .26 mg/L | 0.205 mg/L |
| 4/9/2020 (Paper Yard) | .159 mg/L | 0.172 mg/L | .120 mg/L | 0.172 mg/L | .26 mg/L | 0.172 mg/L |
| NEL Average (Metal Yard) | .159 mg/L | .2855 mg/L | | | | |
| NEL Average (Paper Yard) | .159 mg/L | .45 mg/L | | | | |
| NEL Average (LA Waterkeeper Sample) | .159 mg/L | 5.1 mg/L | | | | |
| 2019-2020 Annual Average | | | | | .26 mg/L | 1.3142 mg/L |
| Storm Event Samples (Metal Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (Paper Yard) | | 2 | | 2 | | 2 |
| Storm Event Samples (LA Waterkeeper Sample) | | 1 | | 1 | | 1 |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

---

[i] Both December 29, 2012 sample results are taken from the Positive Lab Service Certificate of Analysis dated January 9, 2013.

[ii] Note that this sample is referred to only as "Roof Sample" and that LA Waterkeeper assumes that American Reclamation know which portion of the Facility this sample was taken from. Because this information is not available to LA Waterkeeper, the chart treats it as its own separate discharge outfall.

[iii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 13, 2013. Note that this sample is referred to only as "Stormwater" and that LA Waterkeeper assumes that American Reclamation knows which portion of the Facility this sample was taken from. LA Waterkeeper has treated it as its own sampling location for NEL averaging purposes.

[iv] The February 11, 2014 sampling result is taken from the Positive Lab Service Certificate of Analysis dated February 27, 2014.

[v] Both February 27, 2014 sample results are taken from the Positive Lab Service Certificate of Analysis dated March 20, 2014.

[vi] The lab results state that this sample was sampled in a plastic trash bag and not in a proper sampling vessel. This substantially reduces the value of this as an accurate, representative sample.

[vii] This sampling result is taken from the Positive Lab Service Certificate of Analysis dated December 2, 2014. Note that this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled the Facility on December 1, 2014, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[viii] Note that this sampling result comes from American Reclamation's Level 2 Technical Report (updated July 2020). However, this does not appear to be a QSE for sampling purposes because American Reclamation had already sampled discharge from the Facility on January 5, 2016, indicating that the Facility had not been free of stormwater discharge for at least the requisite 48 hours.

[ix] The Positive Lab Service Certificate of Analysis dated April 29, 2020 indicates that the Paper Yard and Metal Yard samples from April 9, 2020 were not provided in a preserved container and that the laboratory ran the tests from the unpreserved container that they were provided.

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

**Table 7. Comparison of LA Waterkeeper's Sampling Results to Applicable Standards**

**Explanatory Notes:**

1. All sampling results are the result of stormwater sampling that LA Waterkeeper carried out at the American Reclamation Facility on March 10, 2020.
2. The Numeric Effluent Limitation ("NEL") for numerous pollutants in the Los Angeles River ("LA River"), expressed as an instantaneous maximum Total Maximum Daily Load ("TMDL"), is derived from Chapter 7 of the Basin Plan for the Coastal Watersheds of Los Angeles and Ventura Counties (available at https://www.waterboards.ca.gov/losangeles/water_issues/programs/basin_plan/2020/ Chapter_7/Chapter_7.pdf ). Violation of NELs is determined by averaging the samples from any two discharge events from any single discharge outfall. Here, LA Waterkeeper has highlighted individual sampling values that exceed the NELs in red in the table below. Though these are not technically violations on their own, they are indicative of a stormwater pollution problem at the Facility.
3. The California Toxics Rule ("CTR") sets out freshwater instantaneous maximum concentrations for numerous pollutants in ug/L at 40 C.F.R. § 131.38, these have been converted to mg/L by moving the decimal three places to the left.
4. The Numeric Action Level ("NAL") is an average annual maximum from all sampling results from all outfalls for a site. These NAL values are derived from Table 2 of the 2015 Statewide General Permit for Storm Water Discharges Associated with Industrial Activities and are repeated in the 2018 revision to the General Permit. Note that LA Waterkeeper has provided these averages in the other tables addressing individual pollutants, but that it has also highlighted individual sampling values that exceed the NAL in red in the below table. Though these are not technically a violation on their own, they are indicative of a stormwater pollution problem at the Facility.

|  | NEL | Sampling Results mg/L | CTR | Sampling Results mg/L | NAL | Sampling Results mg/L |
|---|---|---|---|---|---|---|
| N/N | 8.0 mg/L | 0.96 mg/L |  |  | 0.68 mg/L | 0.96 mg/L |
| TSS |  |  |  |  | 100 mg/L | 4200 mg/L |
| Aluminum |  |  |  |  | .75 mg/L | 160 mg/L |
| Cadmium | 0.0031 mg/L | 0.01 mg/L | 0.0043 mg/L | 0.01 mg/L | .0053 mg/L | 0.01 mg/L |
| Copper | 0.06749 mg/L | 0.63 mg/L | 0.013 mg/L | 0.63 mg/L | .0332 mg/L | 0.63 mg/L |
| Iron |  |  |  |  | 1.0 mg/L | 240 mg/L |
| Lead | 0.094 mg/L | 0.81 mg/L | 0.065 mg/L | 0.81 mg/L | .262 mg/L | 0.81 mg/L |

Attachment 1 – Sampling Results, As Reported By and To American Reclamation

|  | NEL | Sampling Results mg/L | CTR | Sampling Results mg/L | NAL | Sampling Results mg/L |
|---|---|---|---|---|---|---|
| Zinc | 0.159 mg/L | 5.1 mg/L | 0.120 mg/L | 5.1 mg/L | .26 mg/L | 5.1 mg/L |
| E. coli | Single sample target 235/100ml, geometric mean target 126/100ml | 24,000 MPN/100 ml |  |  |  |  |
| Total coliform | Regional single sample limit 10,000/100ml from chapter 3 of the LA and Ventura County basin plan | 1,000,000 MPN/100 ml |  |  |  |  |